◼ In the Matter of RASHAD HUDYIH, Appellant, v JOSEPH T. SMITH, as Superintendent of Shawangunk Correctional Facility, Respondent. [12 NYS3d 375]—

Appeal from a judgment of the Supreme Court (Melkonian, J.), entered April 14, 2014 in Ulster County, which dismissed petitioner's application, in a proceeding pursuant to CPLR article 78, to review a determination of respondent finding petitioner guilty of violating a prison disciplinary rule.

Petitioner, an inmate, was directed by a correction officer to work as a utility porter on a Sunday afternoon. He refused, explaining that he did not work on weekends. As a result, he was charged in a misbehavior report with refusing a direct order. Following a tier II disciplinary hearing, he was found guilty of the charge and the determination was subsequently affirmed upon administrative appeal. Petitioner commenced this CPLR article 78 proceeding challenging the determination and, following service of respondent's answer, Supreme Court dismissed the petition. Petitioner appeals.

During the course of the hearing, petitioner asserted that he should not be forced to work on a Sunday, as it violated his religious beliefs to do so. Petitioner made specific reference to a statutory provision that allows for employment of inmates on Sundays on a voluntary basis only (*see* Correction Law § 171). Although it is apparent that the clear language of the statute supports petitioner's position, it is also well established that, for the preservation of institutional safety and security, inmates are required to obey orders and cannot choose those which they will either obey or disregard (*see Matter of Rivera v Smith*, 63 NY2d 501, 515-516 [1984]; *Matter of Crenshaw v Fischer*, 87 AD3d 1246, 1247 [2011]). For this reason, we are constrained to agree that, even in the circumstances presented

here, the proper means of challenging the legality of the order was through the prison grievance procedure (*see Matter of Davis v Goord*, 301 AD2d 1002, 1003 [2003], *appeal dismissed* 100 NY2d 534 [2003]; *Matter of Parrilla v Senkowski*, 300 AD2d 870, 871 [2002], *lv denied* 99 NY2d 510 [2003]).* Accordingly, Supreme Court properly dismissed the petition.

Peters, P.J., Lahtinen, Garry and Egan Jr., JJ., concur. Ordered that the judgment is affirmed, without costs.

---

* Petitioner did, in fact, file two grievances with respect to the same directive at issue in this case, but he settled one informally and failed to commence a proceeding challenging the determination denying the second.